**UNITED STATES of America,**
Plaintiff–Appellee,

v.

**Richard Doyle HUDSON, Defendant–**
**Appellant.**

No. 06–6538.

United States Court of Appeals,
Fourth Circuit.

Submitted: Feb. 7, 2007.

Decided: March 26, 2007.

Richard Doyle Hudson, Appellant Pro Se. Kimlani Murray Ford, Office of the United States Attorney, Charlotte, North Carolina, for Appellee.

Before WILKINSON, MICHAEL, and DUNCAN, Circuit Judges.

Vacated and remanded by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Richard Doyle Hudson appeals the district court's order denying his motion for clarification of the restitution portion of the criminal judgment entered against him in the Western District of North Carolina after he pled guilty to two bank robberies and a firearm offense. The district court sentenced Hudson to a total of 262 months of imprisonment to be followed by three years of supervised release and imposed restitution in the amount of $21,710. Hud-

son filed his motion for clarification, claiming that the court improperly delegated the timing and amount of payments to the Bureau of Prisons in violation of *United States v. Johnson,* 48 F.3d 806 (4th Cir. 1995), and *United States v. Miller,* 77 F.3d 71 (4th Cir.1996). The district court denied Hudson's motion for clarification, finding that the restitution order did not violate *Miller.*

Our review of the record leads us to conclude that the district court should have treated Hudson's motion as a habeas corpus petition under 28 U.S.C. § 2241 (2000), because he attacked the execution of the restitution order. A § 2241 petition, however, must be brought in the district of incarceration. *See* 28 U.S.C. § 2241(a); *In re Jones,* 226 F.3d 328, 332 (4th Cir.2000). Hudson is incarcerated at the Federal Correctional Institution in Beckley, West Virginia, which lies in the Southern District of West Virginia. The district court in the Western District of North Carolina therefore does not have jurisdiction over this § 2241 proceeding.

Accordingly, we vacate the district court's order and remand for the court to determine whether transferring Hudson's § 2241 petition to the proper federal district court would serve the interests of justice, *see* 28 U.S.C. § 1631 (2000), or whether the action would be more appropriately dismissed without prejudice to Hudson's right to file his action in the appropriate district court. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*VACATED AND REMANDED.*